COMMONWEALTH *vs.* JAHLIEL M. NICOLEAU.

No. 15-P-1015.

Suffolk. May 16, 2016. - October 14, 2016.

Present: AGNES, MASSING, & KINDER, JJ.

*Constitutional Law*, Search and seizure. *Search and Seizure*, Inventory. *Practice, Criminal*, Motion to suppress.

A Boston Municipal Court judge properly allowed a criminal defendant's pretrial motion to suppress a knife found inside the defendant's backpack during an inventory search of an automobile that he had been operating and that was parked in front of the home he lived in with his grandmother (who was present at the scene and to whom the police gave the defendant's other personal belongings), following the defendant's arrest for failure to stop and for motor vehicle violations, where there was no evidence prior to the search that the backpack or its contents presented a danger to anyone or contained evidence of a crime, and where the defendant's grandmother, a third party, was present and willing to take possession of the defendant's belongings. [520-524]

COMPLAINT received and sworn to in the Dorchester Division of the Boston Municipal Court Department on September 5, 2014.

A pretrial motion to suppress evidence was heard by *Catherine K. Byrne*, J.

An application for leave to prosecute an interlocutory appeal was allowed by *Fernande R.V. Duffly*, J., in the Supreme Judicial Court for the county of Suffolk, and the appeal was reported by her to the Appeals Court.

*Michael A. Lafleur*, Assistant District Attorney, for the Commonwealth.

*John M. Corridan* for the defendant.

AGNES, J. The question presented in this case is whether it was reasonable for police to seize and inventory the contents of a backpack found in the back seat of a vehicle operated by the defendant, Jahliel M. Nicoleau, upon his arrest. The vehicle was parked in front of his home where he lived with his grandmother, who was present at the scene, and to whom the police gave other personal belongings of the defendant. Based on the reasoning in *Commonwealth* v. *Abdallah*, 475 Mass. 47, 52-53 (2016), we con-

clude that although the police had a right to impound and tow the unregistered, uninsured vehicle that the defendant was operating, there was a practical, available alternative to the seizure of the defendant's backpack — namely, turning it over to the defendant's grandmother — which would have precluded the police from seizing it and subjecting it to an inventory search. Accordingly, we affirm the order allowing the defendant's motion to suppress a knife that the police found inside the backpack.

*Background.* On review of "a ruling on a motion to suppress, we accept the judge's subsidiary findings of fact absent clear error 'but conduct an independent review of [her] ultimate findings and conclusions of law.' " *Commonwealth* v. *Scott*, 440 Mass. 642, 646 (2004), quoting from *Commonwealth* v. *Jimenez*, 438 Mass. 213, 218 (2002). We recite the facts as found by the motion judge, supplemented with uncontested testimony from the hearing on the motion to suppress.

On September 4, 2014, Officer Brian Tracey and his partner were patrolling in Boston and observed a car, driven by the defendant, with one headlight out. The vehicle's registration and license plates were invalid. The officers followed the car and attempted to stop it, but the defendant continued to drive until he parked the car outside his home, where he lived with his grandmother. Other officers arrived, and the grandmother emerged from the home to speak with the police. The defendant was placed under arrest for failure to stop and for motor vehicle violations. Because the vehicle was unregistered and uninsured, and the defendant was unable to produce a driver's license, the officers arranged to have it impounded.

Having made the decision to impound the vehicle, but prior to the car being towed, officers searched the vehicle, removing a music player from the backseat and giving it to the grandmother. They handed the defendant's keys to the grandmother as well.[1] The police also removed a backpack from the back seat, but instead of handing it to the grandmother, they opened it and located a knife inside. The defendant was additionally charged with unlawfully carrying a dangerous weapon in violation of G. L. c. 269, § 10(*b*).

The defendant moved to suppress the knife, and Officer Tracey

---

[1] It appears that the grandmother was willing to and interested in taking possession of the defendant's other belongings. Although the defendant specifically asked the police whether his grandmother could take the stereo, he did not object to her taking any other items.

testified at the motion hearing. Although Tracey admitted that the officers removed a music player from the car, the inventory search form that was completed indicated that nothing had been removed from the vehicle. The motion judge ruled that the stop, impoundment, and inventory search were lawful. However, she concluded that the inventory search should not have extended to the interior of the backpack, because the grandmother was present and willing to take possession of the defendant's property, and in fact did so in the case of the music player. Therefore, the judge reasoned, it appeared that the search was for evidence of another crime, and the police did not follow their own inventory policy.

*Discussion.* An inventory search is lawful under the United States Constitution and art. 14 of the Massachusetts Declaration of Rights only if (1) the impoundment of the vehicle was reasonable and (2) the search of the vehicle following impoundment was "conducted in accord with standard police written procedures." *Commonwealth* v. *Oliveira*, 474 Mass. 10, 13 (2016). See *Commonwealth* v. *Ellerbe*, 430 Mass. 769, 776 (2000); *Commonwealth* v. *Brinson*, 440 Mass. 609, 612 (2003).

Impoundment of a vehicle on a public way is justified by at least four distinct needs: protection of the owner's property from vandalism or theft while the vehicle remains in police custody, see *Ellerbe, supra* at 775-776; where a vehicle, if left unattended, poses a public safety risk, see *Brinson, supra*; where the vehicle stopped did not possess valid registration plates, see *Commonwealth* v. *Horton*, 63 Mass. App. Ct. 571, 573, 577 (2005); and protection of police and the public from potentially dangerous items in the vehicle, see *United States* v. *Coccia*, 446 F.3d 233, 240 (1st Cir. 2006), cert. denied, 549 U.S. 1149 (2007). See also *South Dakota* v. *Opperman*, 428 U.S. 364, 369 (1976); *Oliveira, supra* at 13. "The propriety of the impoundment of the vehicle is a threshold issue in determining the lawfulness of [an] inventory search." *Commonwealth* v. *Eddington*, 459 Mass. 102, 108 (2011), quoting from *Commonwealth* v. *Garcia*, 409 Mass. 675, 678 (1991).

In this case, the defendant does not argue that the police lacked authority to seize and impound the automobile. Indeed, impoundment for noninvestigatory purposes is justified "if supported by public safety concerns or by the danger of theft or vandalism [if] left unattended." *Commonwealth* v. *Daley*, 423 Mass. 747, 750 (1996). See *Commonwealth* v. *Caceres*, 413 Mass. 749, 751 (1992) (where no person is authorized to operate motor vehicle, police had no

alternative but to seize vehicle and conduct inventory search). Here, the defendant could not produce a driver's license, and the vehicle was unregistered and uninsured. The vehicle could not be left on a public roadway. See *Commonwealth* v. *Figueroa*, 412 Mass. 745, 748 n.4 (1992).

Nevertheless, "[i]mpoundment of a car and an inventory search of a car are not synonymous, and the constitutional analysis is not unilateral." *Commonwealth* v. *Silva*, 61 Mass. App. Ct. 28, 33 (2004). The lawfulness of an inventory search subsequent to impoundment implicates distinct standards from those governing the lawfulness of impoundment itself. See *Commonwealth* v. *Goncalves*, 62 Mass. App. Ct. 153, 156 (2004). The sole issue in our case, then, is whether the scope of the lawful inventory search properly included the backpack's interior. We begin with a review of the purpose underlying the inventory search exception to the warrant requirement.

An inventory search is justified exclusively by a necessity that is independent of any suspicion of criminal activity. It may be considered necessary "for the purpose of protecting the car or its contents, for the purpose of protecting the police against unfounded charges of misappropriation of such property, for the purpose of protecting the public against the possibility that the car might contain weapons or other dangerous instrumentalities which might fall into the hands of vandals, or for a combination of such reasons." *Commonwealth* v. *Matchett*, 386 Mass. 492, 510 (1982). The target of the inventory search is the contents of the vehicle *at the time it is to be towed*. See *Commonwealth* v. *Alvarado*, 420 Mass. 542, 553 (1995) ("Inventory searches are intended to be noninvestigatory and are for the purpose of protecting property which may be within the vehicle"). Indeed, there is no need to safeguard property or protect the police against false claims of misappropriation where the police will not take possession of the property in question. See *Commonwealth* v. *Vanya V.*, 75 Mass. App. Ct. 370, 379 (2009), quoting from *Commonwealth* v. *Muckle*, 61 Mass. App. Ct. 678, 682-683 (2004) ("safeguarding the [item taken by law enforcement]" is subject to inventory search as opposed to gathering evidence or investigation). See also *Commonwealth* v. *Tisserand*, 5 Mass. App. Ct. 383, 386 (1977) (inventory of "the contents of a car about to be towed or impounded is a reasonable procedure").

This case requires us to determine whether the police have discretion to decide which items of personal property contained in the vehicle of an arrested party will remain with the vehicle

when it is towed and which will be turned over to an appropriate third party who is present, able, and willing to take possession of the property. This case is unlike the more common scenario in which the driver is under arrest and no one is available to take possession of any of the vehicle's contents, which must, out of necessity, be inventoried before the vehicle is impounded. See, e.g., *Commonwealth* v. *Ford*, 394 Mass. 421 (1985) (lone driver under arrest); *Commonwealth* v. *Bishop*, 402 Mass. 449 (1988) (lone driver arrested); *Garcia*, 409 Mass. at 675 (passenger and driver both under arrest); *Alvarado, supra* (both occupants of vehicle placed under arrest prior to inventory search); *Muckle, supra* (driver and passenger both under arrest). The seizure of an item that is not itself suspected to be dangerous, in circumstances where there is a responsible third party available to take possession of it, is inconsistent with the purposes underlying an inventory search. See *Opperman*, 428 U.S. at 369; *Garcia, supra* at 682. In a case such as this, there is simply no need to seize or safeguard items where they are not instrumentalities of a crime or contraband, or where there is no suspicion that they may be a danger to the public.

The Supreme Judicial Court's recent decision in *Abdallah*, 475 Mass. at 51, reinforces the point that an inventory search is valid only when it is necessary and carried out in compliance with written police procedures. Although it did not involve the contents of a vehicle, *Abdallah* concerned the propriety of an inventory search of the defendant's backpack, which was seized upon his arrest and searched during the subsequent booking process. The court rested its rationale on the fact that it was not necessary to conduct an inventory search of the backpack's interior because there was a reasonable practical alternative to seizing the backpack.[2] See *id.* at 51-53. *Abdallah*, then, requires an inquiry into whether the officers in this case had a reasonable practical alternative to seizing the backpack and conducting an inventory search of its interior. See *id.* at 52-53. "This inquiry is 'fact driven,

[2]Applied in the context of motor vehicles, *Abdallah* stands for the proposition that the reasonable inquiry must be undertaken at two distinct points in time: first, in deciding whether the car must be impounded; and second, in deciding whether certain property must, out of necessity, be inventoried prior to the vehicle being towed. *Abdallah* instructs that after the initial determination is made, the defendant should be asked his preference as to the disposition of his property. If there is a practical and available alternative that the defendant expressly or impliedly approves, the police must choose it. Otherwise, they may proceed with an inventory search. See *id.* at 52-53.

with the overriding concern being the guiding touchstone of
"[r]easonableness." ' *Id.* at 52, quoting from *Eddington*, 459
Mass. at 108. For substantially the same reasons as the court in
*Abdallah*, we conclude that the officers did not take advantage of
a reasonable, practical alternative.

In *Abdallah*, the defendant was arrested at his hotel room, and
the officers informed him that he would be able to pick up his
belongings, which had been inside the room, from the hotel's
front desk after he was released. See *id.* at 49. When Abdallah
asked the officers to secure certain more valuable items (his com-
puter and video game system), they did so. See *ibid.* However, the
police chose one of Abdallah's belongings, a backpack, which had
been on his person, to take into custody along with the defendant as
he was booked at the police station. As part of standard booking
procedures, the bag's contents were inventoried, and discovered to
contain controlled substances and a great deal of cash. *Ibid.*

The Supreme Judicial Court affirmed the allowance of a motion
to suppress the contents of the backpack, first concluding that
there was no reason to believe that the bag posed any danger to
public safety. *Id.* at 52. Then, the court analyzed whether it was
reasonable for the police to seize the backpack, concluding that in
the totality of the circumstances, where the officers had arranged
with the hotel clerk to safeguard certain of Abdallah's belong-
ings, as well as his vehicle, it was unreasonable for them to
"single out" the backpack and subject it alone to an inventory
search at the station. *Id.* at 53.

In the present case, as in *Abdallah*, there was no evidence prior
to the search that the defendant's backpack or its contents pre-
sented a danger to anyone or contained evidence of a crime. A
third party, the defendant's grandmother, was present and willing
to take possession of the defendant's belongings. The police did,
in fact, arrange for her to do so in the case of the music player.
Having made the decision to give the music player to the defend-
ant's grandmother, the police did not have the discretion to decide
to seize and inventory the defendant's backpack, which also
could have been turned over to the grandmother.[3] Therefore, we

---

[3]The Commonwealth contends that opening the backpack to inventory its
contents, under circumstances where the vehicle was to be impounded and
towed, was expressly required by the plain language of the police department's
inventory search policy. Indeed, if the backpack were to remain in the vehicle
after it was towed, the policy would dictate such a result; officers do not have
discretion to determine the scope of an inventory search, once commenced. See

affirm the motion judge's allowance of the defendant's motion to suppress.[4]

*So ordered.*

---

*Opperman*, 428 U.S. at 377 (Powell, J., concurring). See also *Commonwealth* v. *Rostad*, 410 Mass. 618, 622 (1991). Here, however, contents of the vehicle removed prior to towing did not have to be inventoried, as the purpose of an inventory search was not implicated by items that would not remain inside the vehicle. The purpose of an inventory search is to protect property and to guard against false claims against the police regarding items stored in a vehicle when it is impounded and towed. See *Caceres*, 413 Mass. at 754. No such need arises where an item may be removed and handed over to a responsible third party.

[4]In view of the result we reach, it is unnecessary to consider whether the police complied strictly with their own policy, which required them to ask the owner of property in a vehicle to be towed for his preference as to its disposition. The only evidence presented at the hearing was that the defendant specifically requested that the grandmother take possession of the stereo. The motion judge made no findings in this regard. Nor did he make a finding that the seizure and search of the defendant's backpack was a pretext for an investigatory search, and therefore, we have no occasion to address that issue.